CLOSED, PATENT

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:97-cv-00421-JJF
## Internal Use Only

| | |
|---|---|
| Eaton Corporation v. Rockwell Int'l Corp., et al | Date Filed: 07/17/1997 |
| Assigned to: Honorable Joseph J. Farnan, Jr. | Jury Demand: Both |
| Demand: $0 | Nature of Suit: 830 Patent |
| Cause: 35:271 Patent Infringement | Jurisdiction: Federal Question |

**Plaintiff**

**Eaton Corporation**                    represented by    **Donald E. Reid**
                                                           Morris, Nichols, Arsht & Tunnell
                                                           1201 North Market Street
                                                           P.O. Box 1347
                                                           Wilmington, DE 19899
                                                           (302) 658-9200
                                                           Email: dreid@mnat.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Rockwell International Corporation**    represented by    **Joanne Ceballos**
                                                           Bifferato Gentilotti Biden & Balick
                                                           711 North King Street
                                                           Wilmington, DE 19801-3503
                                                           (302) 658-4265
                                                           Email: jceballos@bgbblaw.com
                                                           *TERMINATED: 06/07/2000*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Richard L. Horwitz**
                                                           Potter Anderson & Corroon, LLP
                                                           1313 N. Market St., Hercules Plaza, 6th
                                                           Flr.
                                                           P.O. Box 951
                                                           Wilmington, DE 19899-0951
                                                           (302) 984-6000
                                                           Email: rhorwitz@potteranderson.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **William J. Marsden, Jr.**

Fish & Richardson, P.C.
919 N. Market Street, Suite 1100
P.O. Box 1114
Wilmington, DE 19899-1114
(302) 652-5070
Email: marsden@fr.com
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Rockwell International Corporation**    represented by    **Joanne Ceballos**
(See above for address)
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Marsden, Jr.**
(See above for address)
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard L. Horwitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Eaton Corporation**    represented by    **Donald E. Reid**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Meritor Automotive, Inc.**    represented by    **Joanne Ceballos**
*doing business as*
Arvinmeritor Inc.
(See above for address)
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard L. Horwitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Meritor Automotive, Inc.**    represented by    **Joanne Ceballos**

(See above for address)
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard L. Horwitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Eaton Corporation**                    represented by  **Donald E. Reid**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Meritor Automotive, Inc.**             represented by  **Joanne Ceballos**
(See above for address)
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard L. Horwitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Eaton Corporation**                    represented by  **Donald E. Reid**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Rockwell International Corporation**   represented by  **Joanne Ceballos**
(See above for address)
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Marsden, Jr.**
(See above for address)
*TERMINATED: 06/07/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard L. Horwitz**
(See above for address)
*ATTORNEY TO BE NOTICED*


V.

**Counter Defendant**

**Eaton Corporation**                    represented by **Donald E. Reid**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


| Date Filed | # | Docket Text |
|---|---|---|
| 07/17/1997 | 1 | COMPLAINT filed; Mag consent notice to pltf. FILING FEE $ 150.00 RECEIPT # 117318 (exit duty judge JJF) (dab) (Entered: 07/17/1997) |
| 07/17/1997 | | DEMAND for jury trial by Eaton Corporation (dab) (Entered: 07/17/1997) |
| 07/17/1997 | | SUMMONS(ES) issued for Rockwell Int'l Corp. (dab) (Entered: 07/17/1997) |
| 07/17/1997 | 2 | MOTION by Eaton Corporation for Preliminary Injunction (exit duty judge JJF) (dab) (Entered: 07/17/1997) |
| 07/17/1997 | 3 | MEMORANDUM by Eaton Corporation in support of [2-1] motion for Preliminary Injunction (exit duty judge JJF) (dab) (Entered: 07/17/1997) |
| 07/17/1997 | 4 | Exhibits A through G to Memorandum in Support of Pltf's Motion for Preliminary Injunction filed. (exit duty judge JJF) (dab) (Entered: 07/17/1997) |
| 07/17/1997 | 5 | MOTION by Eaton Corporation for Expedited Discovery (exit duty judge JJf) (dab) (Entered: 07/17/1997) |
| 07/21/1997 | 6 | RETURN OF SERVICE executed as to Rockwell Int'l Corp. 7/18/97 Answer due on 8/7/97 for Rockwell Int'l Corp. (dab) (Entered: 07/21/1997) |
| 07/23/1997 | 7 | CASE assigned to Judge Joseph J. Farnan Jr. . Notice to all parties. (ntl) (Entered: 07/23/1997) |
| 07/25/1997 | 8 | MOTION by Eaton Corporation with Proposed Order for Keith P. Schoeneberger Appear Pro Hac Vice re: [8-1] motion (els) (Entered: 09/02/1997) |
| 07/25/1997 | 9 | MOTION by Eaton Corporation with Proposed Order for Michael H. King to Appear Pro Hac Vice re: [9-1] motion (els) (Entered: 09/02/1997) |
| 07/25/1997 | 10 | MOTION by Eaton Corporation with Proposed Order for Kurt H. Feuer to Appear Pro Hac Vice re: [10-1] motion (els) (Entered: 09/02/1997) |

| | | (Entered: 02/12/1998) |
|---|---|---|
| 02/11/1998 | 65 | MEMORANDUM WITH RESPECT TO DISCOVERY DISPUTES by Eaton Corporation in response to [54-1] order (sm) (Entered: 02/12/1998) |
| 02/11/1998 | 66 | MOTION by Rockwell Int'l Corp. to Bifurcate Damages and Willful Infringement Issues from the Remaining Issues Answer Brief due 2/25/98 re: [66-1] motion (sm) (Entered: 02/12/1998) |
| 02/11/1998 | 67 | Memorandum in Support Filed by Rockwell Int'l Corp. [66-1] motion to Bifurcate Damages and Willful Infringement Issues from the Remaining Issues (sm) (Entered: 02/12/1998) |
| 02/13/1998 | | **Terminated deadlines per calendar notice cancelled telephone conf. (sm) (Entered: 02/18/1998) |
| 02/17/1998 | 68 | Reply Brief Filed by Rockwell Int'l Corp. [60-1] cross motion For Substitution of Meritor Automotive, Inc. as Defendant (sm) (Entered: 02/18/1998) |
| 02/19/1998 | 69 | MOTION by Rockwell Int'l Corp. for Protective Order Answer Brief due 3/5/98 re: [69-1] motion (sm) (Entered: 02/23/1998) |
| 02/26/1998 | 70 | Response Filed by Eaton Corporation [69-1] motion for Protective Order - Reply Brief due 3/5/98 (sm) (Entered: 02/27/1998) |
| 02/26/1998 | 71 | Memorandum in Opposition Filed by Eaton Corporation [66-1] motion to Bifurcate Damages and Willful Infringement Issues from the Remaining Issues - Reply Brief due 3/5/98 (sm) (Entered: 02/27/1998) |
| 03/03/1998 | 72 | CERTIFICATE OF SERVICE by Eaton Corporation Re: Subpoena served on Detroit Diesel Corp. on 2/12/98. (sm) (Entered: 03/04/1998) |
| 03/04/1998 | 73 | Letter to the Court dated 3/4/98 by Donald E. Reid, Esq. Re: Req. the Court hear a pending discovery dispute & bifurcation motion at tele. conf. sched. for 3/13/98. (sm) (Entered: 03/05/1998) |
| 03/05/1998 | | **Terminated deadlines (sm) (Entered: 03/05/1998) |
| 03/05/1998 | 74 | Reply Brief Filed by Rockwell Int'l Corp. [66-1] motion to Bifurcate Damages and Willful Infringement Issues from the Remaining Issues (sm) (Entered: 03/06/1998) |
| 03/05/1998 | 75 | Reply Brief Filed by Rockwell Int'l Corp. [69-1] motion for Protective Order (SEALED) (sm) (Entered: 03/06/1998) |
| 03/09/1998 | 76 | Letter to the Court dated 3/9/98 by William J. Marsden, Jr., Esq. Re: Req. 3/13/98 telephone conf. be changed to an in Court conference. (sm) (Entered: 03/10/1998) |
| 03/11/1998 | 77 | MEMORANDUM WITH RESPECT TO DISCOVERY DISPUTES by Eaton Corporation in support of D.I. 65. (sm) (Entered: 03/12/1998) |
| 03/11/1998 | 83 | CERTIFICATE OF SERVICE by Eaton Corporation Re: Pltf's amended obj. & ans. to dft's 1st set of interrogs. (sm) (Entered: 03/13/1998) |

| | | |
|---|---|---|
| | | on 4/1/98 at 9:00 am. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 91 | NOTICE by Eaton Corporation to take deposition of Rockwell Int'l Corp. on 4/14/98 at 9:30 am. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 92 | NOTICE by Eaton Corporation to take deposition of Frank Palmeri on 4/7/98 at 9:30 am. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 93 | NOTICE by Eaton Corporation to take deposition of Thomas Desautels on 4/23/98 at 9:30 am. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 94 | NOTICE by Eaton Corporation to take deposition of Charles Allen on 3/26/98 at 9:30 am. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 95 | NOTICE by Eaton Corporation to take deposition of Philip McKenzie on 3/31/98 at 9:30 am. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 96 | NOTICE by Eaton Corporation to take deposition of Randy Kruse on 4/2/98 at 9:30 am. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 97 | Letter to the Court dated 3/20/98 by Joanne Ceballos, Esq. Re: Encl. box of requested documents received from Detroit Diesel as requested by the Court & memorandum regarding discovery. (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 98 | MEMORANDUM Regarding Eaton's Discovery of Detroit Diesel's Documents by Rockwell Int'l Corp. in response to [0-0] status conference (sm) (Entered: 03/20/1998) |
| 03/20/1998 | 99 | Letter to the Court dated 3/20/98 by Donald E. Reid, Esq. Re: Eaton Corp's encl. docs. as req. pursuant to Court ORder dated 3/13/98. (sm) (Entered: 03/23/1998) |
| 03/20/1998 | 100 | Response in Opposition Filed by Eaton Corporation [79-1] motion To Postpone the 3/23/98 Date For Expert Reports, the 4/30/98 Discovery Cutoff, the 5/19/98 Markman Hearing & the 6/24/98 Trial Date - Reply Brief due 3/27/98 (sm) (Entered: 03/23/1998) |
| 03/23/1998 | 101 | MOTION by Rockwell Int'l Corp. for Leave to File Supplemental Memorandum in Support of its Motion to Postpone the Schedule Answer Brief due 4/6/98 re: [101-1] motion (sm) (Entered: 03/23/1998) |
| 03/23/1998 | 102 | SEALED PROPOSED SUPPLEMENTAL MEMORANDUM by Rockwell Int'l Corp. in support of [101-1] motion for Leave to File Supplemental Memorandum in Support of its Motion to Postpone the Schedule (sm) Modified on 6/8/2006 (rpg, ). (Entered: 03/24/1998) |
| 03/24/1998 | 103 | MOTION by Rockwell Int'l Corp. to Compel Discovery Answer Brief due 4/7/98 re: [103-1] motion (sm) (Entered: 03/27/1998) |
| 03/24/1998 | 104 | SEALED Memorandum in Support Filed by Rockwell Int'l Corp. [103-1] motion to Compel Discovery (sm) Modified on 6/8/2006 (rpg, ). (Entered: 03/27/1998) |
| 03/24/1998 | 105 | MOTION & OPENING BRIEF by Rockwell Int'l Corp. in Limine To Prohibit Eaton From Introducing Evidence In Support Of Its Claims Of |

| | | |
|---|---|---|
| | | Irreparable Harm Answer Brief due 4/7/98 re: [105-1] motion (sm) (Entered: 03/27/1998) |
| 03/25/1998 | | So Ordered [88-1] GRANTING [88-1] proposed Protective order (signed by Judge Joseph J. Farnan Jr.) Notice to all parties. (sm) (Entered: 03/27/1998) |
| 03/26/1998 | 106 | Response Filed by Eaton Corporation [81-1] motion To Disqualify Packer Engineering From Serving As An Expert For Plaintiff - Reply Brief due 4/2/98 (sm) (Entered: 03/28/1998) |
| 03/31/1998 | 107 | MOTION by Rockwell Int'l Corp. to Extend Time to File Their Reply Brief In Support of its Motion to Disqualify Packer Engineering Answer Brief due 4/14/98 re: [107-1] motion (sm) (Entered: 04/02/1998) |
| 04/01/1998 | 108 | NOTICE of Subpoena Duces Tecum on Detroit Diesel Corp. by Rockwell Int'l Corp. (sm) (Entered: 04/02/1998) |
| 04/02/1998 | 109 | RE-NOTICE by Eaton Corporation to take deposition of Charles Allen on 4/16/98 at 9:30 am. (sm) (Entered: 04/03/1998) |
| 04/02/1998 | 110 | RE-NOTICE by Eaton Corporation to take deposition of Frank Palmeri on 4/14/98 at 9:30 am. (sm) (Entered: 04/03/1998) |
| 04/02/1998 | 111 | CERTIFICATE OF SERVICE by Eaton Corporation Re: Pltf's 2nd amended objections & answers to Dft's 1st set of interrogs. (sm) (Entered: 04/03/1998) |
| 04/06/1998 | 112 | RESPONSE by Eaton Corporation in opposition to [102-1] support memorandum (SEALED). (sm) (Entered: 04/08/1998) |
| 04/07/1998 | 113 | Letter to the Court dated 4/7/98 by Joanne Ceballos, Esq. Re: Dft's request immediate hearing on its Motion to Postpone for discovery purposes. (sm) (Entered: 04/08/1998) |
| 04/07/1998 | 114 | MOTION by Rockwell Int'l Corp. for Judgment , or for Sanctions Due to Eaton's Spoliation of Evidence re: [114-1] motion, re: [114-2] motion (sm) (Entered: 04/08/1998) |
| 04/07/1998 | 115 | Memorandum in Support Filed by Rockwell Int'l Corp. [114-1] motion for Judgment - Answer Brief due 4/21/98, [114-2] motion for Sanctions Due to Eaton's Spoliation of Evidence - Answer Brief due 4/21/98 (sm) (Entered: 04/08/1998) |
| 04/07/1998 | 116 | Response Filed by Eaton Corporation [105-1] motion in Limine To Prohibit Eaton From Introducing Evidence In Support Of Its Claims Of Irreparable Harm - Reply Brief due 4/14/98 (sm) (Entered: 04/08/1998) |
| 04/07/1998 | 117 | Response Filed by Eaton Corporation [103-1] motion to Compel Discovery - Reply Brief due 4/14/98 (sm) (Entered: 04/08/1998) |
| 04/13/1998 | 118 | MOTION by Eaton Corporation to Compel Depositions Answer Brief due 4/27/98 re: [118-1] motion (sm) (Entered: 04/15/1998) |
| 04/13/1998 | 119 | Memorandum in Support Filed by Eaton Corporation [118-1] motion to |

| | | |
|---|---|---|
| | | Compel Depositions (SEALED) (sm) (Entered: 04/15/1998) |
| 04/14/1998 | 120 | Reply Brief Filed by Rockwell Int'l Corp. [103-1] motion to Compel Discovery (sm) (Entered: 04/15/1998) |
| 04/14/1998 | 121 | Reply Filed by Rockwell Int'l Corp. [105-1] motion in Limine To Prohibit Eaton From Introducing Evidence In Support Of Its Claims Of Irreparable Harm (sm) (Entered: 04/15/1998) |
| 04/14/1998 | 122 | Supplemental Memorandum Filed by Rockwell Int'l Corp. [107-1] motion to Extend Time to File Their Reply Brief In Support of its Motion to Disqualify Packer Engineering (sm) (Entered: 04/15/1998) |
| 04/15/1998 | 123 | Reply Brief Filed by Rockwell Int'l Corp. [79-1] motion To Postpone the 3/23/98 Date For Expert Reports, the 4/30/98 Discovery Cutoff, the 5/19/98 Markman Hearing & the 6/24/98 Trial Date (SEALED) (sm) (Entered: 04/15/1998) |
| 04/20/1998 | 124 | Letter to the Court dated 4/20/98 by Donald E. Reid, Esq. Re: In response to Dft's letter of 4/7/98 requesting a motion hearing on Dft's motion to postpone. (sm) (Entered: 04/21/1998) |
| 04/21/1998 | | Deadline updated; Motion Hearing set for 10:00 4/22/98 for [79-1] motion To Postpone the 3/23/98 Date For Expert Reports, the 4/30/98 Discovery Cutoff, the 5/19/98 Markman Hearing & the 6/24/98 Trial Date (sm) (Entered: 04/21/1998) |
| 04/21/1998 | 125 | Response in Opposition Filed by Eaton Corporation [114-1] motion for Judgment - Reply Brief due 4/28/98, [114-2] motion for Sanctions Due to Eaton's Spoliation of Evidence - Reply Brief due 4/28/98 (SEALED) (sm) (Entered: 04/27/1998) |
| 04/22/1998 | | Motion hearing (Farnan, J) re: [79-1] motion To Postpone the 3/23/98 Date For Expert Reports, the 4/30/98 Discovery Cutoff, the 5/19/98 Markman Hearing & the 6/24/98 Trial Date at <date not set> Motion hearing held; Motion is denied, Order to be issued. (sm) (Entered: 04/27/1998) |
| 04/22/1998 | 126 | NOTICE by Rockwell Int'l Corp. to take deposition of D. Anderson on 4/30/98 at 9:30 am. (sm) (Entered: 04/27/1998) |
| 04/22/1998 | 127 | NOTICE by Rockwell Int'l Corp. to take deposition of W. Pankratz on 4/29/98 at 9:00 am. (sm) (Entered: 04/27/1998) |
| 04/22/1998 | 128 | NOTICE by Rockwell Int'l Corp. to take deposition of R. Holmes on 4/27/98 at 9:00 am. (sm) (Entered: 04/27/1998) |
| 04/22/1998 | 129 | NOTICE by Rockwell Int'l Corp. to take deposition of E. Braun on 4/29/98 at 1:00 pm & on 4/30/98 at 1:00 pm. (sm) (Entered: 04/27/1998) |
| 04/22/1998 | 130 | NOTICE by Rockwell Int'l Corp. to take deposition of D. Speranza on 4/27/98 at 9:00 am. (sm) (Entered: 04/27/1998) |
| 04/22/1998 | 131 | NOTICE by Rockwell Int'l Corp. to take deposition of C. Fortune on 4/30/98 at 9:00 am. (sm) (Entered: 04/27/1998) |

| 04/22/1998 | 132 | ORDER [79-1] motion To Postpone the 3/23/98 Date For Expert Reports, the 4/30/98 Discovery Cutoff, the 5/19/98 Markman Hearing & the 6/24/98 Trial Date is DENIED. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 04/27/1998) |
| --- | --- | --- |
| 04/24/1998 | 133 | AMENDED NOTICE by Rockwell Int'l Corp. to take deposition of R. Holmes on 4/27/98 at 9:00 am & 4/28/98 at 9:00 am. (sm) (Entered: 04/27/1998) |
| 04/24/1998 | 134 | TRANSCRIPT filed [0-0] motion hearing for dates of 4/22/98 (V. Gunning, rptr). (sm) (Entered: 04/27/1998) |
| 04/27/1998 | 135 | Memorandum in Opposition Filed by Rockwell Int'l Corp. [118-1] motion to Compel Depositions - Reply Brief due 5/4/98 (SEALED). (sm) (Entered: 04/28/1998) |
| 04/29/1998 | 136 | MOTION by Rockwell Int'l Corp. For a Ruling on Rockwell's Previously Filed Motion For Leave to Substitute Meritor as Defendant For Rockwell Under Rule 25(c) Answer Brief due 5/13/98 re: [136-1] motion (SEALED) (sm) Modified on 04/30/1998 (Entered: 04/30/1998) |
| 04/29/1998 | 137 | MOTION by Rockwell Int'l Corp. to Compel Discovery From Eaton Attorney Howard Gordon and Eaton Inventor Eugene Braun Answer Brief due 5/13/98 re: [137-1] motion (sm) (Entered: 04/30/1998) |
| 04/29/1998 | 138 | Memorandum in Support Filed by Rockwell Int'l Corp. [137-1] motion to Compel Discovery From Eaton Attorney Howard Gordon and Eaton Inventor Eugene Braun (SEALED) (sm) Modified on 04/30/1998 (Entered: 04/30/1998) |
| 04/29/1998 | 139 | Reply Memorandum Filed by Rockwell Int'l Corp. [114-1] motion for Judgment, [114-2] motion for Sanctions Due to Eaton's Spoliation of Evidence (sm) (Entered: 04/30/1998) |
| 04/30/1998 | 140 | MOTION by Rockwell Int'l Corp. to Amend [28-1] answer to Conform to the Evidence and Memorandum in Support Answer Brief due 5/14/98 re: [140-1] motion (SEALED) (sm) (Entered: 05/02/1998) |
| 05/01/1998 | 141 | CERTIFICATE OF SERVICE by Eaton Corporation RE: Pltf's objections to dft's 1st set of req. for admission and suppl. interrogatory & Pltf's response to dft's 3rd set of req. for prod. (sm) (Entered: 05/02/1998) |
| 05/01/1998 | 142 | MOTION by Eaton Corporation for Protective Order Answer Brief due 5/15/98 re: [142-1] motion (sm) (Entered: 05/02/1998) |
| 05/04/1998 | 143 | NOTICE by Eaton Corporation to take deposition of Theodore W. Olds, III on 5/8/98 at 9:00 am. (sm) (Entered: 05/04/1998) |
| 05/04/1998 | 144 | Reply Brief Filed by Eaton Corporation [118-1] motion to Compel Depositions (SEALED) (sm) (Entered: 05/05/1998) |
| 05/05/1998 | 145 | ORDER DENYING [114-1] motion for Judgment, DENYING [114-2] motion for Sanctions Due to Eaton's Spoliation of Evidence with leave to renew at the conclusion of the trial. ( signed by Judge Joseph J. Farnan |

| | | Jr. ) copies to: counsel (sm) (Entered: 05/07/1998) |
|---|---|---|
| 05/07/1998 | 146 | NOTICE of Service of Subpoena of Theodore W. Olds, III by Eaton Corporation (sm) (Entered: 05/08/1998) |
| 05/11/1998 | 147 | SEALED Reply Memorandum Filed by Rockwell Int'l Corp. [81-1] motion To Disqualify Packer Engineering From Serving As An Expert For Plaintiff (sm) Modified on 6/29/2006 (rpg, ). (Entered: 05/12/1998) |
| 05/12/1998 | 148 | Response in Opposition Filed by Rockwell Int'l Corp. [142-1] motion for Protective Order - Reply Brief due 5/19/98 (sm) (Entered: 05/13/1998) |
| 05/13/1998 | 149 | MEMORANDUM IN OPPOSITION Filed by Eaton Corporation [137-1] motion to Compel Discovery From Eaton Attorney Howard Gordon and Eaton Inventor Eugene Braun - Reply Brief due 5/20/98 (SEALED) (sm) (Entered: 05/14/1998) |
| 05/13/1998 | 150 | RESPONSE Filed by Eaton Corporation [140-1] motion to Amend [28-1] answer to Conform to the Evidence and Memorandum in Support - Reply Brief due 5/20/98 (sm) (Entered: 05/14/1998) |
| 05/13/1998 | 151 | RESPONSE Filed by Eaton Corporation [136-1] motion For a Ruling on Rockwell's Previously Filed Motion For Leave to Substitute Meritor as Defendant For Rockwell Under Rule 25(c) - Reply Brief due 5/20/98 (sm) (Entered: 05/14/1998) |
| 05/14/1998 | 152 | MOTION by Eaton Corporation To Show Edward M. Caulfield Confidential Material Answer Brief due 5/28/98 re: [152-1] motion (sm) (Entered: 05/15/1998) |
| 05/14/1998 | 153 | MOTION by Rockwell Int'l Corp. in Limine For An Order That Defendants' Requests For Admission Nos. 201-212 And 221-227 Are Admitted Answer Brief due 5/28/98 re: [153-1] motion (sm) (Entered: 05/15/1998) |
| 05/15/1998 | 154 | CERTIFICATE OF SERVICE by Eaton Corporation RE: Pltf's answers & objections to dft's 1st set of requests for admission and supplemental interrogatory. (sm) (Entered: 05/15/1998) |
| 05/15/1998 | 155 | PLAINTIFF'S MEMORANDUM Regarding Claim Construction Issues (SEALED) (sm) Modified on 05/15/1998 (Entered: 05/15/1998) |
| 05/15/1998 | 156 | ROCKWELL'S BENCH BRIEF Regarding Claim Interpretation (SEALED) (sm) Modified on 05/15/1998 (Entered: 05/15/1998) |
| 05/15/1998 | 157 | EXHIBITS C-M IN SUPPORT OF ROCKWELL'S BENCH BRIEF Regarding Claim Interpretation (SEALED) (sm) (Entered: 05/15/1998) |
| 05/15/1998 | 158 | ROCKWELL'S PROPOSED CONCLUSIONS OF LAW Regarding Claim Interpretation (sm) (Entered: 05/15/1998) |
| 05/18/1998 | 159 | Joint Submission Regarding Markman Hearing Procedures. (sm) (Entered: 05/18/1998) |
| 05/19/1998 | | Markman Hearing held (Farnan, J) (sm) (Entered: 05/26/1998) |

| | | |
|---|---|---|
| 05/19/1998 | 160 | Letter to the Court dated 5/19/98 by Donald E. Reid, Esq. RE: Attached deposition testimony of the inventor, Mr. Braun talked about during the markman hearing on 5/19/98. (sm) (Entered: 05/26/1998) |
| 05/20/1998 | 161 | TRANSCRIPT filed [0-0] Markman hearing for dates of 5/19/98 (Wilcox & Fetzer, rptrs) (sm) (Entered: 05/26/1998) |
| 05/20/1998 | 162 | REPLY Filed by Rockwell Int'l Corp. [140-1] motion to Amend [28-1] answer to Conform to the Evidence and Memorandum in Support (sm) (Entered: 05/27/1998) |
| 05/20/1998 | 163 | REPLY MEMORANDUM Filed by Rockwell Int'l Corp. [137-1] motion to Compel Discovery From Eaton Attorney Howard Gordon and Eaton Inventor Eugene Braun (SEALED) (sm) Modified on 05/27/1998 (Entered: 05/27/1998) |
| 05/22/1998 | 164 | Letter to the Court dated 5/22/98 by William J. Marsden, Jr., Esq. RE: Attached copy of Southwall Technologies cited at the Markman hearing on 5/19/98. (sm) (Entered: 05/27/1998) |
| 05/26/1998 | 165 | STATEMENT Under 35 U.S.C. 282 by Rockwell Int'l Corp. (sm) (Entered: 05/27/1998) |
| 05/27/1998 | 166 | Letter to the Court dated 5/26/98 by Donald E. Reid, Esq. RE: Attached proposed form of order to release exhibit from the preliminary injunction hearing. (sm) (Entered: 06/02/1998) |
| 05/27/1998 | 167 | Letter to the Court dated 5/27/98 by Donald E. Reid, Esq. RE: Attached proposed form of order to release plaintiff's exhibits 2 and 3 from the preliminary injunction hearing. (sm) (Entered: 06/02/1998) |
| 05/28/1998 | 168 | ORDER to release plaintiff's exhibits 2 and 3 from the preliminary injunction hearing held on 10/1/97 to plaintiff's counsel until 6/12/98. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 06/02/1998) |
| 05/29/1998 | 169 | MOTION by Rockwell Int'l Corp. in Limine For An Order That Rockwell's Requests For Admission Nos. 200-212 And 221-227 Are Admitted Answer Brief due 6/12/98 re: [169-1] motion (sm) (Entered: 06/02/1998) |
| 05/29/1998 | 170 | RESPONSE Filed by Eaton Corporation [153-1] motion in Limine For An Order That Defendants' Requests For Admission Nos. 201-212 And 221-227 Are Admitted - Reply Brief due 6/5/98 (sm) (Entered: 06/02/1998) |
| 06/01/1998 | 171 | MEMORANDUM IN OPPOSITION Filed by Rockwell Int'l Corp. [152-1] motion To Show Edward M. Caulfield Confidential Material - Reply Brief due 6/8/98 (SEALED) (sm) (Entered: 06/02/1998) |
| 06/03/1998 | 172 | Rockwell's SUPPLEMENTAL PROPOSED CONSCLUSIONS OF LAW Regarding Claim Interpretation (sm) (Entered: 06/05/1998) |
| 06/03/1998 | 173 | SEALED MOTION by Rockwell Int'l Corp. in Limine To Exclude |

| | | |
|---|---|---|
| | | Testimony Of Harry F. Manbeck, Jr. In Support Of Plaintiff's Damages Claim Answer Brief due 6/17/98 re: [173-1] motion (sm) Modified on 6/8/2006 (rpg, ). (Entered: 06/05/1998) |
| 06/05/1998 | 174 | MOTION by Eaton Corporation for Protective Order re: [174-1] motion (sm) (Entered: 06/08/1998) |
| 06/08/1998 | 175 | Letter to the Court dated 6/8/98 by Joanne Ceballos, Esq. RE: In response to pltf's motion for protective order filed 6/5/98. (sm) (Entered: 06/08/1998) |
| 06/08/1998 | 176 | MOTION by Eaton Corporation to Compel The Deposition Of Rockwell's Designated Testifying Expert re: [176-1] motion (sm) (Entered: 06/08/1998) |
| 06/08/1998 | 177 | Letter to the Court dated 6/8/98 by Joanne Ceballos, Esq. RE: Proposed pretrial order. (sm) (Entered: 06/09/1998) |
| 06/08/1998 | 178 | REPLY MEMORANDUM Filed by Rockwell Int'l Corp. [153-1] motion in Limine For An Order That Defendants' Requests For Admission Nos. 201-212 And 221-227 Are Admitted (sm) (Entered: 06/09/1998) |
| 06/08/1998 | 179 | ORDER DENYING [174-1] motion for Protective Order ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 06/09/1998) |
| 06/09/1998 | 180 | Faxed copy of letter to the Court dated 6/9/98 by Michael H. King, Esq. RE: In response to Dft's letter of 6/8/98 regarding the depositions of Cummins Engine & requests the right to reopen the depositions. (sm) (Entered: 06/09/1998) |
| 06/09/1998 | 181 | Letter to the Court dated 6/9/98 by Donald E. Reid, Esq. RE: The motion for protective order regarding the Dean Anderson deposition is moot & the Court does not need to rule on it. (sm) (Entered: 06/10/1998) |
| 06/10/1998 | 182 | Letter to the Court dated 6/10/98 by Joanne Ceballos, Esq. RE: In response to Mr. King's 6/9/98 letter asking the Court to preclude Dft. from relying on the deposition of Richard Kleine of Cummins Engine Company. (sm) (Entered: 06/11/1998) |
| 06/10/1998 | 183 | MOTION by Rockwell Int'l Corp. For View By Jury Of The Accused Device Answer Brief due 6/24/98 re: [183-1] motion (sm) (Entered: 06/11/1998) |
| 06/10/1998 | 184 | RESPONSE Filed by Rockwell Int'l Corp. [176-1] motion to Compel The Deposition Of Rockwell's Designated Testifying Expert - Reply Brief due 6/17/98 (sm) (Entered: 06/11/1998) |
| 06/10/1998 | 185 | SUPPLEMENTAL MEMORANDUM by Rockwell Int'l Corp. in support of [173-1] motion in Limine To Exclude Testimony Of Harry F. Manbeck, Jr. In Support Of Plaintiff's Damages Claim (SEALED) (sm) Modified on 06/11/1998 (Entered: 06/11/1998) |
| 06/10/1998 | 186 | Letter to the Court dated 6/10/98 by Joanne Ceballos, Esq. Re: Problems |

| | | |
|---|---|---|
| | | with filing the joint proposed pretrial order. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 187 | MOTION by Rockwell Int'l Corp. in Limine To Exclude Exhibit 5 To The Report Of Harry F. Manbeck, Jr. In Support Of Plaintiff's Damages Claim Answer Brief due 6/25/98 re: [187-1] motion (SEALED) (sm) Modified on 06/11/1998 (Entered: 06/11/1998) |
| 06/11/1998 | 188 | Letter to the Court dated 6/11/98 by Michael H. King, Esq. RE: In response to Ms. Ceballos' letter dated 6/10/98 regarding problems with the proposed pretrial order. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 189 | Letter to the Court dated 6/11/98 by Michael H. King, Esq. RE: In response to Ms. Ceballos' letter dated 6/10/98 regarding the deposition of Rick Kleine of Cummins Engine Company. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 190 | Proposed pre-trial order filed by Eaton Corporation (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 191 | Proposed Voir dire questions by Eaton Corporation (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 192 | Proposed Jury instructions by Eaton Corporation (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 193 | Proposed Verdict Form filed by Eaton Corporation (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 194 | Letter to the Court dated 6/11/98 by Joanne Ceballos, Esq. RE: Enclosed pretrial submissions (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 195 | MOTION by Rockwell Int'l Corp. in Limine To Exclude Testimony Of Dr. Kenneth F. Packer Answer Brief due 6/25/98 re: [195-1] motion (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 196 | Statement of Issues of Fact and Law Which Remain to be Litigated Pursuant to LR 16.4(d)(3) & (4) by Rockwell Int'l Corp. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 197 | Statement of What it Intends to Prove as Defenses and Counterclaims Pursuant to LR16.4(d)(9) & (10) by Rockwell Int'l Corp. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 198 | List of Pending Motions and Other Issues Which it Requests the Court Address at the Pretrial Conference by Rockwell Int'l Corp. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 199 | Proposed Jury Questionnaire by Rockwell Int'l Corp. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 200 | Proposed Preliminary Jury instructions by Rockwell Int'l Corp. (sm) (Entered: 06/11/1998) |
| 06/11/1998 | 201 | Proposed Jury instructions by Rockwell Int'l Corp. (sm) (Entered: 06/11/1998) |

| 06/11/1998 | 218 | ORDER GRANTING [57-1] motion for Leave to File Amended Complaint, DENYING [60-1] cross motion For Substitution of Meritor Automotive, Inc. as Defendant, DENYING AS MOOT [136-1] motion For a Ruling on Rockwell's Previously Filed Motion For Leave to Substitute Meritor as Defendant For Rockwell Under Rule 25(c) ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 06/15/1998) |
|---|---|---|
| 06/12/1998 | 202 | MOTION by Eaton Corporation in Limine To Exclude Evidence Of The Denial Of Plaintiff's Motion For Preliminary Injunction Answer Brief due 6/26/98 re: [202-1] motion (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 203 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding Alleged Conflict Of Interest Answer Brief due 6/26/98 re: [203-1] motion (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 204 | MOTION by Eaton Corporation in Limine To Exclude Evidence Of Delay In Filing Suit Answer Brief due 6/26/98 re: [204-1] motion (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 205 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding Rockwell's '558 Patent Answer Brief due 6/26/98 re: [205-1] motion (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 206 | MOTION by Eaton Corporation in Limine To Admit Evidence Of Rockwell's Prior Willful Patent Infringement Answer Brief due 6/26/98 re: [206-1] motion (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 207 | MOTION by Eaton Corporation in Limine To Exclude Evidence Of Its Market Share Answer Brief due 6/26/98 re: [207-1] motion (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 208 | MOTION by Eaton Corporation in Limine To Admit Evidence Of Communications Between Rockwell And Packer Engineering Answer Brief due 6/26/98 re: [208-1] motion (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 209 | MOTION by Eaton Corporation in Limine To Exclude Testimony Of Dean Anderson Answer Brief due 6/26/98 re: [209-1] motion (SEALED) (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 210 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding Float Shifting Answer Brief due 6/26/98 re: [210-1] motion (SEALED) (sm) Modified on 06/12/1998 (Entered: 06/12/1998) |
| 06/12/1998 | 211 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding The Vukovich Patent Answer Brief due 6/26/98 re: [211-1] motion (SEALED) (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 212 | MOTION by Eaton Corporation in Limine To Exclude Testimony Of Donovan Robinson Answer Brief due 6/26/98 re: [212-1] motion (SEALED) (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 213 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding Its Election Of Remedies Answer Brief due 6/26/98 re: [213- |

| | | |
|---|---|---|
| | | 1] motion (SEALED) (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 214 | MOTION by Eaton Corporation in Limine To Bar Testimony Of Dean Anderson Regarding Communications With Patent Counsel Answer Brief due 6/26/98 re: [214-1] motion (SEALED) (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 215 | MOTION by Eaton Corporation in Limine To Exclude Inequitable Conduct Evidence During Jury Phase Answer Brief due 6/26/98 re: [215-1] motion (SEALED) (sm) (Entered: 06/12/1998) |
| 06/12/1998 | 216 | Letter to the Court dated 6/12/98 by Joanne Ceballos, Esq. RE: Enclosed excerpt from the deposition transcript of Richard Kleine. (sm) (Entered: 06/15/1998) |
| 06/12/1998 | 217 | RESPONSE Filed by Eaton Corporation [169-1] motion in Limine For An Order That Rockwell's Requests For Admission Nos. 200-212 And 221-227 Are Admitted - Reply Brief due 6/19/98 (sm) (Entered: 06/15/1998) |
| 06/12/1998 | 219 | MEMORANDUM IN OPPOSITION Filed by Eaton Corporation [173-1] motion in Limine To Exclude Testimony Of Harry F. Manbeck, Jr. In Support Of Plaintiff's Damages Claim - Reply Brief due 6/19/98 (SEALED) (sm) (Entered: 06/15/1998) |
| 06/15/1998 | 220 | Letter to the Court dated 6/13/98 by Michael H. King, Esq. RE: In response to Ms. Ceballos' letter dated 6/12/98. (sm) (Entered: 06/15/1998) |
| 06/15/1998 | | Deadline updated; reset Pretrial Conference for 11:30 6/16/98 per calendar notice. (sm) (Entered: 06/15/1998) |
| 06/15/1998 | 221 | MOTION by Rockwell Int'l Corp. Regarding Eaton's Failure To Cooperate In Pretrial Preparation Answer Brief due 6/29/98 re: [221-1] motion (sm) (Entered: 06/15/1998) |
| 06/16/1998 | | Plaintiff's counsel returned exhibits from preliminary injunction hearing RE: Plaintiff's exhibit's 3,4 & unmarked videotape not admitted at hearing. (sm) (Entered: 06/16/1998) |
| 06/16/1998 | | Pre-trial conference held (Farnan, J); Parties to submit proposed pretrial order. Pretrial conference scheduled for Friday, 6/19/98 at 10:00. (sm) (Entered: 06/18/1998) |
| 06/16/1998 | 222 | MOTION by Eaton Corporation For Teleconferencing at Trial re: [222-1] motion (sm) (Entered: 06/18/1998) |
| 06/16/1998 | 223 | FIRST AMENDED COMPLAINT by Eaton Corporation , amending [1-1] complaint against Meritor Automotive (sm) (Entered: 06/18/1998) |
| 06/16/1998 | | SUMMONS(ES) issued for Meritor Automotive (sm) (Entered: 06/18/1998) |
| 06/16/1998 | 224 | OPPOSITION Filed by Eaton Corporation [183-1] motion For View By Jury Of The Accused Device - Reply Brief due 6/23/98 (sm) (Entered: |

| | | |
|---|---|---|
| | | 06/18/1998) |
| 06/16/1998 | 225 | OPPOSITION by Eaton Corporation to [185-1] support memorandum (sm) (Entered: 06/18/1998) |
| 06/16/1998 | | Deadline updated; set Pretrial Conference for 10:00 6/19/98 per calendar notice. (sm) (Entered: 06/18/1998) |
| 06/17/1998 | 226 | Letter to the Clerk of the Court dated 6/16/98 by Donald E. Reid, Esq. RE: Enclosed original corrected certificate of service for the 1st amended complaint filed 6/16/98. (sm) (Entered: 06/18/1998) |
| 06/17/1998 | 227 | Steno Notes for 6/16/98 pretrial conference (sm) (Entered: 06/18/1998) |
| 06/17/1998 | 228 | TRANSCRIPT filed [0-0] pre-trial conference for dates of 6/16/98 (B. Gaffigan, rptr). (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 229 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [215-1] motion in Limine To Exclude Inequitable Conduct Evidence During Jury Phase - Reply Brief due 6/25/98 (SEALED) (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 230 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [210-1] motion in Limine To Exclude Evidence Regarding Float Shifting - Reply Brief due 6/25/98 (SEALED) (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 231 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [202-1] motion in Limine To Exclude Evidence Of The Denial Of Plaintiff's Motion For Preliminary Injunction - Reply Brief due 6/25/98 (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 232 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [209-1] motion in Limine To Exclude Testimony Of Dean Anderson - Reply Brief due 6/25/98 (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 233 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [204-1] motion in Limine To Exclude Evidence Of Delay In Filing Suit - Reply Brief due 6/25/98 (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 234 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [203-1] motion in Limine To Exclude Evidence Regarding Alleged Conflict Of Interest - Reply Brief due 6/25/98 (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 235 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [205-1] motion in Limine To Exclude Evidence Regarding Rockwell's '558 Patent - Reply Brief due 6/25/98 (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 236 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [211-1] motion in Limine To Exclude Evidence Regarding The Vukovich Patent - Reply Brief due 6/25/98 (sm) (Entered: 06/18/1998) |
| 06/18/1998 | 237 | PRELIMINARY MEMORANDUM Filed by Rockwell Int'l Corp. [208-1] motion in Limine To Admit Evidence Of Communications Between Rockwell And Packer Engineering - Reply Brief due 6/25/98 (sm) (Entered: 06/18/1998) |

| | | 06/22/1998) |
|---|---|---|
| 06/22/1998 | 249 | SUPPLEMENTAL MEMORANDUM Filed by Rockwell Int'l Corp. [206-1] motion in Limine To Admit Evidence Of Rockwell's Prior Willful Patent Infringement (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 250 | SUPPLEMENTARY MEMORANDUM Filed by Rockwell Int'l Corp. [210-1] motion in Limine To Exclude Evidence Regarding Float Shifting (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 251 | RESPONSE Filed by Rockwell Int'l Corp. [245-1] motion in Limine To Exclude Testimony Of George H. Gerstman (SEALED) (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 252 | Letter to the Court dated 6/22/98 by Donald E. Reid, Esq. RE: Response to Dft's response to pltf's motion in limine to exclude testimony of George H. Gerstman. (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 253 | Letter to the Court dated 6/22/98 by Donald E. Reid, Esq. RE: Admissions 200-212 and 221-227. (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 254 | Letter to the Court dated 6/22/98 by Donald E. Reid, Esq. RE: Pltf. requests the the Court deny Rockwell's motion to preclude Eaton from relying on the doctrine of equivalents. (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 255 | MOTION by Eaton Corporation in Limine To Exclude Testimony Of Donovan Robinson Regarding Opinions Disclosed In His Supplemental Report re: [255-1] motion (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 256 | Letter to the Court dated 6/22/98 by Joanne Ceballos, Esq. (SEALED) (sm) (Entered: 06/22/1998) |
| 06/22/1998 | 257 | ANSWER to amended complaint and COUNTERCLAIM by Meritor Automotive (Attorney Joanne Ceballos); jury demand against Eaton Corporation (SEALED) (sm) (Entered: 06/22/1998) |
| 06/23/1998 | 258 | Proposed Preliminary Jury instructions by Eaton Corporation, Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 06/24/1998) |
| 06/23/1998 | 259 | Letter to the Court dated 6/23/98 by Joanne Ceballos, Esq. RE: Enclosed joint submissions of Preliminary Jury Instructions & Jury instructions. (sm) (Entered: 06/24/1998) |
| 06/23/1998 | 260 | Proposed Jury instructions by Eaton Corporation, Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 06/24/1998) |
| 06/23/1998 | | Jury trial held (Farnan, J) (Day 1) (Wilcox & Fetzer, rptrs). (sm) (Entered: 06/24/1998) |
| 06/24/1998 | 261 | MOTION by Eaton Corporation in Limine To Exclude The Deposition Testimony Of Richard Kleine re: [261-1] motion (sm) (Entered: 06/25/1998) |
| 06/24/1998 | | Jury trial held (Farnan, J) (Day 2) (Wilcox & Fetzer, rptrg). (sm) (Entered: 06/25/1998) |

| 06/24/1998 | 262 | ANSWER by Rockwell Int'l Corp. to first amended complaint (SEALED) (sm) (Entered: 06/25/1998) |
|---|---|---|
| 06/24/1998 | 263 | OPPOSITION Filed by Rockwell Int'l Corp., Meritor Automotive [261-1] motion in Limine To Exclude The Deposition Testimony Of Richard Kleine (sm) (Entered: 06/25/1998) |
| 06/24/1998 | 264 | Subpoena for Howard D. Gordon (sm) (Entered: 06/25/1998) |
| 06/25/1998 | 265 | MOTION by Rockwell Int'l Corp., Meritor Automotive for Judgment as a Matter Of Law Of No Infringement Under The Doctrine Of Equivalents re: [265-1] motion (sm) (Entered: 06/25/1998) |
| 06/25/1998 | | Jury trial held (Farnan, J) (Day 3) (Wilcox & Fetzer, rptrs). (sm) (Entered: 06/26/1998) |
| 06/25/1998 | 266 | OBJECTIONS To Eaton's Exhibits by Rockwell International Corporation (sm) (Entered: 06/26/1998) |
| 06/25/1998 | 267 | OBJECTIONS And COUNTER DESIGNATIONS to Eaton's Deposition Designations by Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 06/26/1998) |
| 06/26/1998 | | Jury trial held (Farnan, J) (Day 4) (Wilcox & Fetzer, rptg). (sm) (Entered: 06/29/1998) |
| 06/29/1998 | 268 | MOTION by Eaton Corporation To Exclude Certain Testimony Of Mr. Richard E. Kleine re: [268-1] motion (sm) (Entered: 06/29/1998) |
| 06/29/1998 | 269 | Proposed Verdict Sheet filed by Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 06/29/1998) |
| 06/29/1998 | | Jury trial held (Farnan, J) (Day 5) (Wilcox & Fetzer, rptg). (sm) (Entered: 06/30/1998) |
| 06/30/1998 | | Jury trial held (Farnan, J) (Day 6) (Wilcox & Fetzer, rptg). (sm) (Entered: 07/01/1998) |
| 06/30/1998 | 270 | ORDER DENYING [35-1] motion for Summary Judgment of noninfringement (SEE ORDER FOR DETAILS) ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 07/02/1998) |
| 06/30/1998 | 271 | ORDER DENYING AS MOOT [43-1] motion to Compel Discovery, DENYING AS MOOT [43-2] motion for Sanctions, DENYING AS MOOT [44-1] motion for Protective Order, DENYING AS MOOT [44-2] motion to Compel Discovery (SEE ORDER FOR DETAILS) ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 07/02/1998) |
| 06/30/1998 | 272 | MOTION by Eaton Corporation for Directed Verdict re: [272-1] motion (sm) (Entered: 07/02/1998) |
| 06/30/1998 | 273 | Jury instructions (sm) (Entered: 07/02/1998) |
| 07/01/1998 | 275 | JURY VERDICT for Eaton Corporation against Rockwell International |

|  |  | Corporation and Meritor Automotive, Inc. DAMAGES in the amount of $1,242,261.00 at the reasonable royalty rate of 13%. (sm) (Entered: 07/06/1998) |
|---|---|---|
| 07/01/1998 |  | Jury trial held (Farnan, J) (Day 7, Final Day) (Wilcox & Fetzer, rptr) (L. Dibbs, rptr for verdict) (sm) (Entered: 07/06/1998) |
| 07/02/1998 | 274 | ORDER For Lunch for 8 jurors and 1 Deputy USM. ( signed by Judge Joseph J. Farnan Jr. ) copies to: Financial Administrator (sm) (Entered: 07/02/1998) |
| 07/02/1998 | 276 | MOTION by Eaton Corporation with Proposed Order for Permanent Injunction Answer Brief due 7/16/98 re: [276-1] motion (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 277 | TRANSCRIPT filed [0-0] jury trial for dates of 6/23/98 (Wilcox & Fetzer, rptrs). (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 278 | TRANSCRIPT filed [0-0] jury trial for dates of 6/24/98 (Wilcox & Fetzer, rptrs) (Sealed portion attached). (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 279 | TRANSCRIPT filed [0-0] jury trial for dates of 6/25/98 (Wilcox & Fetzer, rptrs) (Sealed portion attached). (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 280 | TRANSCRIPT filed [0-0] jury trial for dates of 6/26/98 (Wilcox & Fetzer, rptrs). (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 281 | TRANSCRIPT filed [0-0] jury trial for dates of 6/29/98 (Wilcox & Fetzer, rptrs). (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 282 | TRANSCRIPT filed [0-0] jury trial for dates of 6/30/98 (Wilcox & Fetzer, rptrs) (Sealed portion attached). (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 283 | TRANSCRIPT filed [0-0] jury trial for dates of 7/1/98 (Wilcox & Fetzer, rptrs). (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 284 | Letter to Docketing Clerk dated 7/6/98 by Donald E. Reid, Esq. RE: Enclosed pltf's demonstrative exhibit 5 which was inadvertently returned to pltf's office following trial. (sm) (Entered: 07/06/1998) |
| 07/06/1998 | 285 | TRANSCRIPT filed [0-0] jury trial for dates of 7/1/98 (B. Gaffigan, rptr). (sm) (Entered: 07/06/1998) |
| 07/09/1998 | 286 | Steno Notes for 7/1/98 Jury Trial Verdict (sm) (Entered: 07/10/1998) |
| 07/09/1998 | 287 | MEMORANDUM IN OPPOSITION Filed by Rockwell Int'l Corp., Meritor Automotive [276-1] motion for Permanent Injunction - Reply Brief due 7/16/98 (sm) (Entered: 07/10/1998) |
| 07/13/1998 | 288 | MOTION by Eaton Corporation with Proposed Order For Prejudgment Interest, Enhanced Damages And Attorneys Fees Answer Brief due 7/27/98 re: [288-1] motion (sm) (Entered: 07/13/1998) |
| 07/13/1998 | 289 | BRIEF IN SUPPORT Filed by Eaton Corporation [288-1] motion For Prejudgment Interest, Enhanced Damages And Attorneys Fees |

| | | |
|---|---|---|
| | | (SEALED) (sm) Modified on 07/20/1998 (Entered: 07/13/1998) |
| 07/14/1998 | 290 | Letter to the Court dated 7/14/98 by Joanne Ceballos, Esq. (SEALED) (sm) (Entered: 07/14/1998) |
| 07/14/1998 | 291 | STIPULATION with proposed order that the time within which plaintiff may respond to the counterclaims of dft's in their answers to the 1st amended complaint is extended to 7/20/98. (sm) (Entered: 07/20/1998) |
| 07/16/1998 | 292 | REPLY BRIEF Filed by Eaton Corporation [276-1] motion for Permanent Injunction (sm) (Entered: 07/20/1998) |
| 07/17/1998 | 293 | Letter to the Docket Clerk dated 7/17/98 by Donald E. Reid, Esq. RE: Requests that Pltf's Brief in Support of its motion for prejudgment interest, enhanced damages and attorneys' fees, be sealed in the enclosed envelopes. (sm) (Entered: 07/20/1998) |
| 07/20/1998 | 294 | MOTION by Eaton Corporation to Dismiss Defendants' Counterclaims Answer Brief due 8/3/98 re: [294-1] motion (sm) (Entered: 07/22/1998) |
| 07/20/1998 | 295 | MOTION by Eaton Corporation to Strike , or to Dismiss Defendants' Inequitable Conduct Defenses Answer Brief due 8/3/98 re: [295-1] motion, Answer Brief due 8/3/98 re: [295-2] motion (sm) (Entered: 07/22/1998) |
| 07/23/1998 | | So Ordered GRANTING [291-1] stipulation ( signed by Judge Roderick R. McKelvie ) Notice to all parties. (sm) (Entered: 07/24/1998) |
| 07/24/1998 | 296 | Stipulated Brief Schedule Filed with proposed order [288-1] motion For Prejudgment Interest, Enhanced Damages And Attorneys Fees as follows: Dft's answering brief due 7/31/98. (sm) (Entered: 07/27/1998) |
| 07/24/1998 | 297 | SUMMARY Of Overlapping Trial Evidence Showing Pltf's Inequitable Conduct by Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 07/27/1998) |
| 07/28/1998 | | So Ordered Stipulated Brief Schedule re: [288-1] motion For Prejudgment Interest, Enhanced Damages And Attorneys Fees Answer Brief due 7/31/98 ( signed by Judge Joseph J. Farnan Jr. ) (sm) (Entered: 08/03/1998) |
| 07/30/1998 | 298 | JUDGMENT for Eaton Corporation against Rockwell Int'l Corp., Meritor Automotive for $1,242,261. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 08/03/1998) |
| 07/31/1998 | 299 | MEMORANDUM IN OPPOSITION Filed by Rockwell Int'l Corp., Meritor Automotive [288-1] motion For Prejudgment Interest, Enhanced Damages And Attorneys Fees - Reply Brief due 8/7/98 (SEALED) (sm) (Entered: 08/03/1998) |
| 07/31/1998 | 300 | Letter to the Court dated 7/31/98 by Joanne Ceballos, Esq. RE: Enclosed 3-volume set of exhibits to dft's summary of overlapping trial evidence showing Eaton's inequitable conduct filed 7/24/98. (sm) (Entered: 08/03/1998) |

| | | |
|---|---|---|
| | | ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 09/15/1998) |
| 09/14/1998 | 322 | Letter to the Court dated 9/14/98 by Joanne Ceballos, Esq. RE: Dft's request the Court hold a scheduling conference to enter a sched. Order for the remainder of this case. (sm) (Entered: 09/15/1998) |
| 09/15/1998 | | **Terminated deadlines (sm) (Entered: 09/15/1998) |
| 09/15/1998 | 323 | STIPULATION with proposed order that the time within which pltf. may file its answering brief in opposition to dft's motion for judgment as a matter of law or, in the alternative for a new trial, is extended to 9/18/98. (sm) (Entered: 09/15/1998) |
| 09/16/1998 | | So Ordered GRANTING [323-1] stipulation reset Answer Brief Deadline to 9/18/98 re: [312-1] motion for Judgment as a Matter of Law, 9/18/98 re: [312-2] motion for New Trial ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 09/17/1998) |
| 09/17/1998 | 324 | Letter to the Court dated 9/17/98 by Donald E. Reid, Esq. RE: In response to dft's 9/14/98 letter with enclosed memorandum as an exhibit. (sm) (Entered: 09/17/1998) |
| 09/18/1998 | 325 | ANSWERING BRIEF Filed by Eaton Corporation [312-1] motion for Judgment as a Matter of Law - Reply Brief due 9/25/98, [312-2] motion for New Trial - Reply Brief due 9/25/98 (SEALED) (sm) (Entered: 09/21/1998) |
| 09/25/1998 | 326 | REPLY BRIEF Filed by Rockwell Int'l Corp., Meritor Automotive [312-1] motion for Judgment as a Matter of Law, [312-2] motion for New Trial (SEALED) (sm) (Entered: 09/29/1998) |
| 09/30/1998 | 327 | ORDER that Dft's [66-1] motion to Bifurcate Damages and Willful Infringement Issues from the Remaining Issues is DENIED. Dft's [69-1] motion for Protective Order is DENIED. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 10/05/1998) |
| 10/28/1998 | | Deadline updated; set Tele-Scheduling Conference for 12:00 11/10/98 per calendar notice. (sm) (Entered: 10/29/1998) |
| 11/09/1998 | 328 | Letter to the Court dated 11/9/98 by Joanne Ceballos, Esq. RE: Attached Meritor's Revised Proposed Rule 16 Scheduling Order for telephone scheduling conference on 11/10/98. (sm) (Entered: 11/10/1998) |
| 11/10/1998 | 329 | Letter to the Court dated 11/10/98 by Joanne Ceballos, Esq. RE: Attached revised version of Meritor's Revised Proposed Rule 16 Scheduling Order filed 11/9/98 for telephone scheduling conference on 11/10/98. (sm) (Entered: 11/10/1998) |
| 11/10/1998 | | Scheduling conference held (Farnan, J), Hawkins Agency, rptrs.; Bench Trial on Inequitable Conduct will be scheduled for 2/8/99 at 9:00 am for 3 days. One expert for each side. The parties to submit a proposed revised scheduling order to include these dates. (sm) (Entered: 11/10/1998) |
| | | |

| 11/13/1998 | | Deadline updated; set 3 day Bench Trial for 9:00 2/8/99 per calendar notice. (sm) (Entered: 11/13/1998) |
|---|---|---|
| 11/16/1998 | 330 | TRANSCRIPT filed [0-0] Scheduling conference for dates of 11/10/98, Hawkins Reporting Service. (sm) (Entered: 11/19/1998) |
| 11/18/1998 | 331 | MOTION by Meritor Automotive For An Order Releasing The Confidentiality Designation Of The Identity Of Eaton Corporation's Source For Obtaining Unauthorized Access To Meritor's Trade Secrets Answer Brief due 12/2/98 re: [331-1] motion (SEALED) (sm) (Entered: 11/19/1998) |
| 11/24/1998 | 332 | Letter to the Court dated 11/24/98 by Joanne Ceballos, Esq. RE: Enclosed proposed Joint Rule 16 Scheduling Order. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 333 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Robert Gillison on 12/11/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 334 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Derek Dawson on 12/10/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 335 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Robert Denes on 12/9/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 336 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of W.S. Coleman on 12/8/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 337 | RENEWED NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Donald Speranza on 12/1/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 338 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of W.K. O'Neil on 12/4/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 339 | RENEWED NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of G. Clark Fortune on 11/30/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/24/1998 | 340 | RENEWED NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of William Pankratz on 12/2/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/25/1998 | 341 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of John Steeby on 12/15/98 at 9:00 am. (sm) (Entered: 11/30/1998) |
| 11/25/1998 | 342 | Letter to the Court dated 11/25/98 by Donald E. Reid, Esq. RE: There are 2 exceptions to the proposed scheduling order in response to dft's 11/24/98 letter. (sm) (Entered: 11/30/1998) |
| 11/27/1998 | 343 | MOTION by Eaton Corporation for Protective Order Answer Brief due 12/11/99 re: [343-1] motion (sm) (Entered: 11/30/1998) |
| 11/30/1998 | 344 | OPPOSING BRIEF Filed by Rockwell Int'l Corp., Meritor Automotive [343-1] motion for Protective Order - Reply Brief due 12/7/98 (sm) |

| | | (Entered: 12/01/1998) |
|---|---|---|
| 11/30/1998 | 345 | CERTIFICATE OF SERVICE by Rockwell Int'l Corp. RE: Dft's requests to pltf. for suppl. of prior disclosures and responses. (sm) (Entered: 12/01/1998) |
| 12/01/1998 | 346 | JOINT RULE 16 SCHEDULING ORDER setting Discovery cutoff 1/22/99 ; Bench Trial Date Deadline 9:00 2/8/99 ; ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 12/01/1998) |
| 12/01/1998 | | **Terminated deadlines (sm) (Entered: 12/01/1998) |
| 12/01/1998 | 347 | Letter to the Court dated 12/1/98 by Joanne Ceballos, Esq. RE: Dft's request expedited consideration of pltf's motion for protective order filed on 11/27/98. (sm) (Entered: 12/01/1998) |
| 12/01/1998 | 348 | Letter to the Court dated 12/1/98 by Donald E. Reid, Esq. RE: In response to dft's letter of 12/1/98, pltf's also request expedited consideration of the motion for a protective order and would prefer an in court hearing rather than by telephone. (sm) (Entered: 12/01/1998) |
| 12/01/1998 | 349 | Letter to the Court dated 12/1/98 by Joanne Ceballos, Esq. RE: In response to Mr. Reid's letter of 12/1/98, dft's do not believe pltf's need 4 days to file a reply to their motion for protective order and would prefer telephone conference. (sm) (Entered: 12/01/1998) |
| 12/02/1998 | 350 | MOTION by Rockwell Int'l Corp., Meritor Automotive Rule 37 to Compel Production Of Documents Answer Brief due 12/16/98 re: [350-1] motion (SEALED) (sm) (Entered: 12/07/1998) |
| 12/03/1998 | 351 | RESPONSE Filed by Eaton Corporation [331-1] motion For An Order Releasing The Confidentiality Designation Of The Identity Of Eaton Corporation's Source For Obtaining Unauthorized Access To Meritor's Trade Secrets - Reply Brief due 12/10/98 (SEALED) (sm) (Entered: 12/07/1998) |
| 12/03/1998 | 352 | Letter to the Court dated 12/2/98 by Donald E. Reid, Esq. RE: In response to dft's letter of 12/1/98 regarding pltf's pending motion for a protective order. (sm) (Entered: 12/07/1998) |
| 12/03/1998 | 353 | Letter to the Court dated 12/3/98 by Donald E. Reid, Esq. RE: Pltf's request the Court's Order of 11/25/98 be withdrawn pending consideration of pltf's objections. (sm) (Entered: 12/07/1998) |
| 12/04/1998 | 354 | REPLY Filed by Eaton Corporation [343-1] motion for Protective Order (sm) (Entered: 12/08/1998) |
| 12/08/1998 | 355 | Letter to the Court dated 12/8/98 by Joanne Ceballos, Esq. RE: Dft's renew request for a hearing on pltf's motion for protective order. (sm) (Entered: 12/09/1998) |
| 12/09/1998 | 356 | MOTION by Rockwell Int'l Corp., Meritor Automotive with Proposed Order to Expedite Consideration Of Motion To Compel Answer Brief due 12/23/98 re: [356-1] motion (sm) (Entered: 12/11/1998) |

| 12/10/1998 | 357 | REPLY Filed by Meritor Automotive [331-1] motion For An Order Releasing The Confidentiality Designation Of The Identity Of Eaton Corporation's Source For Obtaining Unauthorized Access To Meritor's Trade Secrets (SEALED) (sm) (Entered: 12/11/1998) |
| --- | --- | --- |
| 12/11/1998 | | Deadline updated; set Discovery Hearing for 10:30 12/15/98 per calendar notice. (sm) (Entered: 12/11/1998) |
| 12/14/1998 | 358 | Letter to the Court dated 12/14/98 by Joanne Ceballos, Esq. RE: Agenda for 12/15/98 hearing at 10:30 am. (sm) (Entered: 12/14/1998) |
| 12/14/1998 | 359 | RESPONSE Filed by Eaton Corporation [350-1] motion Rule 37 to Compel Production Of Documents - Reply Brief due 12/21/98 (sm) (Entered: 12/14/1998) |
| 12/15/1998 | | Discovery hearing held (Farnan, J), K. Maurer, rptr; Pltf's motion for protective order is DENIED. Each side to take 4 depositions (excluding experts). One expert witness for each side on inequitable conduct. Pltf. to advise dft's no later than 30 days before trial date as to how Dr. Braun will be presented as a witness. Pltf. to advise the Court when they have the Holmes notebooks in their possession for in camera review, possibly Friday, 12/18. Parties to submit proposed order by 12/18. (sm) (Entered: 12/15/1998) |
| 12/18/1998 | | In-camera hearing held (Farnan, J), B. Gaffigan, rptr; Court exhibit #1 to Counsel for review. Pltf. to file answer to amended complaint on inequitable conduct by 12/31. (sm) (Entered: 12/18/1998) |
| 12/18/1998 | 360 | Steno Notes for 12/15/98 discovery hearing, K. Maurer, rptr. (sm) (Entered: 12/18/1998) |
| 12/18/1998 | 361 | TRANSCRIPT filed [0-0] discovery hearing for dates of 12/15/98, K. Maurer, rptr. (sm) (Entered: 12/18/1998) |
| 12/18/1998 | 362 | PARTIAL TRANSCRIPT filed [0-0] discovery hearing for dates of 12/15/98, K. Maurer, rptr. (SEALED) (sm) (Entered: 12/18/1998) |
| 12/21/1998 | 363 | TRANSCRIPT filed [0-0] in-camera hearing for dates of 12/18/98, B. Gaffigan, rptr. (SEALED) (sm) (Entered: 12/21/1998) |
| 12/21/1998 | 364 | Letter to the Court dated 12/21/98 by Donald E. Reid, Esq. RE: Pltf's enclosed proposed order resolving discovery disputes. (sm) (Entered: 12/22/1998) |
| 12/21/1998 | 365 | Letter to the Court dated 12/21/98 by Joanne Ceballos, Esq. RE: Dft's enclosed proposed order resolving discovery disputes. (sm) (Entered: 12/22/1998) |
| 12/21/1998 | 366 | Steno Notes for 12/18/98 In-camera hearing, B. Gaffigan, rptr. (SEALED) (sm) (Entered: 12/22/1998) |
| 12/21/1998 | 367 | Letter to the Court dated 12/21/98 by Donald E. Reid, Esq. (SEALED) (sm) (Entered: 12/22/1998) |
| 12/22/1998 | 368 | Letter to the Court dated 12/22/98 by Joanne Ceballos, Esq. (SEALED) |

| | | |
|---|---|---|
| | | (sm) (Entered: 12/23/1998) |
| 12/29/1998 | 369 | AMENDED RENEWED NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of G. Clark Fortune on 1/6/99 at 9:00 am. (sm) (Entered: 12/30/1998) |
| 12/30/1998 | 370 | AMENDED RENEWED NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Russell Holmes on 1/12/99 at 9:00 am. (sm) (Entered: 01/04/1999) |
| 01/04/1999 | 371 | Letter to the Court dated 1/4/99 by Donald E. Reid, Esq. RE: Pltf. waives the attorney-client privilege as to communications between Mr. Braun and Mr. Gordon relating to the subject matter of the '236 patent during the preparation and prosecution of the application for the '236 patent. (sm) (Entered: 01/04/1999) |
| 01/05/1999 | 372 | REPLY by Eaton Corporation to affirmative defenses and amended counterclaim: [304-1] counter claim (SEALED) (sm) (Entered: 01/06/1999) |
| 01/05/1999 | 373 | Letter to the Court dated 1/5/99 by Joanne Ceballos, Esq. RE: In response to Mr. Reid's letter of 1/4/99. (sm) (Entered: 01/06/1999) |
| 01/05/1999 | 374 | REPLY by Eaton Corporation to amended counterclaim: [307-1] counter claim (sm) (Entered: 01/06/1999) |
| 01/06/1999 | 375 | CERTIFICATE OF SERVICE by Rockwell Int'l Corp., Meritor Automotive RE: Dft's suppl. discovery responses pursuant to Rule 26(e)(2). (sm) (Entered: 01/07/1999) |
| 01/06/1999 | 376 | Letter to the Court dated 1/6/99 by Donald E. Reid, Esq. RE: Pltf's response to dft's 1/5/99 letter. (sm) (Entered: 01/07/1999) |
| 01/11/1999 | 377 | CERTIFICATE OF SERVICE by Rockwell Int'l Corp., Meritor Automotive RE: Dft's Statement Under 35 U.S.C. 282. (sm) (Entered: 01/11/1999) |
| 01/11/1999 | 378 | CERTIFICATE OF SERVICE by Eaton Corporation RE: Pltf's suppl. answers and objections to dft's 1st set of requests for admission and suppl. interrog. (sm) (Entered: 01/12/1999) |
| 01/12/1999 | 379 | Letter to the Court dated 1/12/99 by Joanne Ceballos, Esq. (SEALED) (sm) (Entered: 01/13/1999) |
| 01/13/1999 | 380 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Eaton Corporation on 1/20/99 at 9:00 a.m. (sm) (Entered: 01/14/1999) |
| 01/14/1999 | 381 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Edward M. Caufield on 1/21/99 at 9:00 a.m. (sm) (Entered: 01/21/1999) |
| 01/14/1999 | 382 | Letter to the Court dated 1/14/99 by Donald E. Reid, Esq. RE: Pltf's response to dft's 1/12/99 letter regarding 1) waiver of the attorney-client privilege and 2) Dft's motion to compel production of the Holmes notebooks. (sm) (Entered: 01/21/1999) |

| 01/15/1999 | 383 | NOTICE by Eaton Corporation to take deposition of Gregory W. Davis, Phd, P.E. on 1/19/99 at 9:00 a.m. (sm) (Entered: 01/21/1999) |
|---|---|---|
| 01/19/1999 | 384 | MOTION by Eaton Corporation for Protective Order With Respect To Dfts' 30(b)(6) Notice of Deposition Answer Brief due 2/2/99 re: [384-1] motion (sm) (Entered: 01/22/1999) |
| 01/20/1999 | 385 | MOTION by Eaton Corporation To Allow Eaton To Schedule The Deposition Of Dr. Edward M. Caulfield Following The Close Of Discovery Answer Brief due 2/3/99 re: [385-1] motion (sm) (Entered: 01/22/1999) |
| 01/20/1999 | 386 | Letter to the Court dated 1/20/99 by Joanne Ceballos, Esq. RE: Enclosed dft's response to pltf's motion for protective order & dft's request a teleconference. (sm) (Entered: 01/25/1999) |
| 01/20/1999 | 387 | Letter to the Court dated 1/20/99 by Donald E. Reid, Esq. RE: Pltf's request a pretrial date & the exchange of draft pretrial orders. (sm) (Entered: 01/25/1999) |
| 01/20/1999 | 388 | MOTION by Rockwell Int'l Corp., Meritor Automotive in Limine To Exclude Late-Produced Confidentiality Agreement Between Eaton And Cummins Answer Brief due 2/3/99 re: [388-1] motion (SEALED) (sm) (Entered: 01/25/1999) |
| 01/20/1999 | 389 | RESPONSE Filed by Rockwell Int'l Corp., Meritor Automotive [384-1] motion for Protective Order With Respect To Dfts' 30(b)(6) Notice of Deposition - Reply Brief due 1/27/99 (SEALED) (sm) (Entered: 01/25/1999) |
| 01/22/1999 | 390 | Letter to the Court dated 1/22/99 by Donald E. Reid, Esq. RE: Pltf's response to dft's letter of 1/20/99 regarding various discovery matters & Dr. Caulfield's deposition. (sm) (Entered: 01/25/1999) |
| 01/22/1999 | 391 | NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Eaton Corporation on 1/26/99 at 9:00 a.m. (sm) (Entered: 01/25/1999) |
| 01/22/1999 | 392 | REQUEST by Rockwell Int'l Corp., Meritor Automotive for Eaton's Supplementation Of Prior Disclosures And Responses (sm) (Entered: 01/25/1999) |
| 01/26/1999 | 393 | Letter to the Court datd 1/26/99 by Joanne Ceballos, Esq. RE: In response to pltf's letter of 1/20/99. (sm) (Entered: 02/02/1999) |
| 01/26/1999 | 394 | RESPONSE IN OPPOSITION Filed by Eaton Corporation [388-1] motion in Limine To Exclude Late-Produced Confidentiality Agreement Between Eaton And Cummins - Reply Brief due 2/2/99 (sm) (Entered: 02/02/1999) |
| 01/27/1999 | 395 | Letter to the Court dated 1/27/99 by Donald E. Reid, Esq. RE: Enclosed copies of transcripts of 2 hearings before Judge Shadur relating to attorney's fees to Packer Engineering. (sm) (Entered: 02/02/1999) |
| 01/27/1999 | 396 | MOTION by Eaton Corporation for Protective Order With Respect To |

| | | |
|---|---|---|
| | | Dfts' 2nd 30(b)(6) Notice Of Deposition Answer Brief due 2/10/99 re: [396-1] motion (sm) (Entered: 02/02/1999) |
| 01/28/1999 | 397 | AMENDED NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Edward M. Caufield on 1/26/99 at 9:00 a.m. (sm) (Entered: 02/02/1999) |
| 02/02/1999 | 398 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding Float Shifting Answer Brief due 2/16/99 re: [398-1] motion (SEALED) (sm) (Entered: 02/04/1999) |
| 02/02/1999 | 399 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding Articles About The Top 4 And Top 2 Systems Answer Brief due 2/16/99 re: [399-1] motion (sm) (Entered: 02/04/1999) |
| 02/02/1999 | 400 | MOTION by Eaton Corporation in Limine To Exclude Evidence Of Cummins Top 2 System Answer Brief due 2/16/99 re: [400-1] motion (sm) (Entered: 02/04/1999) |
| 02/02/1999 | 401 | MOTION by Eaton Corporation in Limine To Exclude Evidence Of Dana Top 4 System Answer Brief due 2/16/99 re: [401-1] motion (sm) (Entered: 02/04/1999) |
| 02/02/1999 | 402 | MOTION by Eaton Corporation in Limine To Exclude Evidence Regarding The Vukovich Patent Answer Brief due 2/16/99 re: [402-1] motion (sm) (Entered: 02/04/1999) |
| 02/03/1999 | | Deadline updated; set Status Conference for 2:15 2/4/99 per calendar notice. (sm) (Entered: 02/04/1999) |
| 02/04/1999 | | Pre-trial conference held (Farnan, J), V. Gunning, rptr; Pretrial order to be exchanged by 12:00 p.m. on 2/5/99 by the parties. Court to issue order. (sm) (Entered: 02/09/1999) |
| 02/05/1999 | 403 | TRANSCRIPT filed [0-0] pre-trial conference for dates of 2/4/99, V. Gunning, rptr. (sm) (Entered: 02/09/1999) |
| 02/05/1999 | 404 | Return Acknowledgment of pltf's demonstrative exhibits: 3, 3A, 7C, 9C, 9D, 9E & 9F for the period of time between 2/5/99 and 2/12/99 by Morris, Nichols, Arsht & Tunnell. (sm) (Entered: 02/09/1999) |
| 02/05/1999 | 405 | ORDER that the trial schedule will be as follows: 2/8/99, 9:30 am to 6:00 pm; 2/9/99, 12 noon to 6:00 pm & 2/10/99, 8:30 am to 3:00 pm. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 02/09/1999) |
| 02/05/1999 | 406 | Witness list by Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 02/09/1999) |
| 02/05/1999 | 407 | Trial Exhibit list by Rockwell Int'l Corp., Meritor Automotive, Inequitable Conduct Phase (sm) (Entered: 02/09/1999) |
| 02/05/1999 | 408 | Designations of Depositions, Interrogatory Responses, And Admissions For The Inequitable Conduct Phase by Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 02/09/1999) |

| 02/05/1999 | 409 | COMBINED BRIEF OPPOSING Filed by Rockwell Int'l Corp., Meritor Automotive [402-1] motion in Limine To Exclude Evidence Regarding The Vukovich Patent - Reply Brief due 2/12/99, [401-1] motion in Limine To Exclude Evidence Of Dana Top 4 System - Reply Brief due 2/12/99, [400-1] motion in Limine To Exclude Evidence Of Cummins Top 2 System - Reply Brief due 2/12/99, [399-1] motion in Limine To Exclude Evidence Regarding Articles About The Top 4 And Top 2 Systems - Reply Brief due 2/12/99, [398-1] motion in Limine To Exclude Evidence Regarding Float Shifting - Reply Brief due 2/12/99 (SEALED) (sm) (Entered: 02/09/1999) |
| --- | --- | --- |
| 02/08/1999 | 410 | List of Exhibits, Witnesses and Initial List of Deposition Excerpts for the Inequitable Conduct Trial by Eaton Corporation (sm) (Entered: 02/11/1999) |
| 02/08/1999 |  | In-chambers conference held (Farnan, J), V. Gunning, rptr; Pltf's motion to continue the trial is granted. A status conference will be held on 3/3/99 at 1:30. Court to issue order. (sm) (Entered: 02/11/1999) |
| 02/08/1999 | 411 | ORDER that Pltf's Motion to Continue the Trial is GRANTED. Trial will commence on 4/20/99 at 9:30 a.m. A status conference will be held on 3/3/99 at 1:30 p.m., reset Bench Trial for 9:30 4/20/99 , set Status Conference for 1:30 3/3/99 ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 02/11/1999) |
| 02/08/1999 | 412 | TRANSCRIPT filed [0-0] in chambers conference for dates of 2/8/99, V. Gunning, rptr. (sm) (Entered: 02/11/1999) |
| 02/09/1999 |  | **Terminated document (Motion, D.I. 343, per discovery hearing of 12/15/98) (sm) (Entered: 02/09/1999) |
| 02/11/1999 |  | **Terminated deadlines (sm) (Entered: 02/11/1999) |
| 02/12/1999 | 413 | ORDER that the decisions announced in the 2/4/99 hearing as set forth in the transcript record (D.I. 403) are hereby SO ORDERED as follows: GRANTING [384-1] motion for Protective Order With Respect To Dfts' 30(b)(6) Notice of Deposition, GRANTING [396-1] motion for Protective Order With Respect To Dfts' 2nd 30(b)(6) Notice Of Deposition, DENYING [388-1] motion in Limine To Exclude Late-Produced Confidentiality Agreement Between Eaton And Cummins, GRANTING [350-1] motion Rule 37 to Compel Production Of Documents, GRANTING [356-1] motion to Expedite Consideration Of Motion To Compel ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 02/12/1999) |
| 02/23/1999 |  | Deadline updated; reset Status Conference for 1:30 3/4/99 per calendar notice. (sm) (Entered: 02/25/1999) |
| 02/24/1999 | 414 | CERTIFICATE OF SERVICE by Eaton Corporation RE: Attached subpoenas were served on counsel. (sm) (Entered: 03/02/1999) |
| 03/04/1999 |  | **Terminated deadlines (sm) (Entered: 03/04/1999) |
| 03/04/1999 |  | Status conference held (Farnan, J), K. Maurer, rptr; Pltf to produce list of |

| | | |
|---|---|---|
| | | witnesses that are going to appear at trial by close of business 3/15/99. Dft. to call chambers by Tuesday, 3/9/99 for ruling on Braun video deposition. (sm) (Entered: 03/05/1999) |
| 03/05/1999 | 415 | Steno Notes for 3/4/99 status conference, K. Maurer, rptr. (sm) (Entered: 03/05/1999) |
| 03/05/1999 | 416 | TRANSCRIPT filed [0-0] status conference for dates of 3/4/99, K. Maurer, rptr. (sm) (Entered: 03/05/1999) |
| 03/05/1999 | 417 | Letter to the Court dated 3/5/99 by Donald E. Reid, Esq. RE: Enclosed audio tapes of Mr. Braun's telephone call for the Court's in camera review. (sm) (Entered: 03/05/1999) |
| 03/05/1999 | 418 | Letter to the Court dated 3/5/99 by William J. Marsden, Jr., Esq. RE: Dft's additional reasons why the Court should not listen to the audio tapes in camera of Mr. Braun. (sm) (Entered: 03/05/1999) |
| 03/08/1999 | 419 | Letter to the Court dated 3/8/99 by Joanne Ceballos, Esq. RE: Enclosed excerpts from the transcript of Eugene Braun which were cited in Mr. Marsden's 3/5/99 letter to the Court (SEALED) (sm) (Entered: 03/08/1999) |
| 03/10/1999 | 420 | Letter to the Court dated 3/10/99 by Donald E. Reid, Esq. RE: Pltf's response to dfts' letter of 3/5/99 regarding the Court's in camera review of Mr. Braun's audiotape. (sm) (Entered: 03/10/1999) |
| 03/12/1999 | 421 | Letter to the Court dated 3/12/99 by Donald E. Reid, Esq. RE: Pltf's custody of the original Holmes' notebooks. (sm) (Entered: 03/12/1999) |
| 03/12/1999 | 422 | NOTICE by Eaton Corporation to take deposition of Brad Hicks on 3/26/99 at 1:00 p.m. (sm) (Entered: 03/15/1999) |
| 03/12/1999 | 423 | Letter to the Court dated 3/12/99 by Joanne Ceballos, Esq. RE: Dft's response to Mr. Reid's 3/12/99 letter regarding the original Holmes notebooks. (sm) (Entered: 03/15/1999) |
| 03/16/1999 | | Deadline updated; set Telephone Conference for 11:00 3/16/99 per calendar notice. (sm) (Entered: 03/16/1999) |
| 03/16/1999 | 424 | Letter to the Court dated 3/16/99 by Joanne Ceballos, Esq. RE: Dft's request the Court direct Eaton to bring the Holmes notebooks to the deposition. (sm) (Entered: 03/16/1999) |
| 03/16/1999 | | Tele-conference held (Farnan, J), L. Dibbs, rptr; Pltf. shall bring the Holmes' notebooks to the deposition. Pltf. shall provide dft's with clearer copies of documents produced. Schedule for Hicks deposition as follows: 1 hour for voir dire deposition, 1 hour break. (sm) (Entered: 03/16/1999) |
| 03/18/1999 | 425 | NOTICE of Filing of Subpoena to the University of Illinois at Urbana-Champaign by Rockwell Int'l Corp., Meritor Automotive (sm) (Entered: 03/19/1999) |
| 03/23/1999 | 426 | RENEWED NOTICE by Rockwell Int'l Corp., Meritor Automotive to take deposition of Russell C. Holmes on 3/30/99 at 10:30 a.m. (sm) |

| | | |
|---|---|---|
| | | motions. (sm) (Entered: 07/29/1999) |
| 08/04/1999 | 475 | Letter to Counsel dated 8/4/99 by the Court RE: The Court has determined that it will not require oral argument to decide on the post-trial briefing submitted by the parties. (sm) (Entered: 08/05/1999) |
| 09/30/1999 | 476 | ORDER that Pltf's [276-1] motion for Permanent Injunction is STAYED pending resolution of Inequitable Conduct Claims. Pltf's [288-1] motion For Prejudgment Interest, Enhanced Damages And Attorneys Fees is STAYED pending resolution of Inequitable Conduct Claims. Pltf's [294-1] motion to Dismiss Defendants' Counterclaims is DENIED. Pltf's [295-1] motion to Strike, and [295-2] motion to Dismiss Defendants' Inequitable Conduct Defenses are DENIED. Dft. Rockwell's [306-1] motion to Vacate [298-1] judgment order as non-final is DENIED AS MOOT with the understanding that [298-1] is not a final judgment. Dft. Rockwell's [308-1] motion To Establish A Trial Date, To Fix A Schedule For The Remainder Of The Case, And To Try The Inequitable Conduct Issues With Meritor's Antitrust Counterclaim To A Jury is DENIED AS MOOT. Dft. Rockwell's [312-1] motion for Judgment as a Matter of Law is DENIED. Dft. Rockwell's [312-2] motion for New Trial is STAYED pending resolution of the Inequitable Conduct Claims. Dft. Meritor's [331-1] motion For An Order Releasing The Confidentiality Designation Of The Identity Of Eaton Corporation's Source For Obtaining Unauthorized Access to Meritor's Trade Secrets is DENIED AS MOOT. Pltf's [385-1] motion To Allow Eaton To Schedule The Deposition Of Dr. Edward M. Caulfield Following The Close Of Discovery is DENIED AS MOOT. Pltf's [398-1] motion in Limine To Exclude Evidence Regarding Float Shifting is DENIED. Pltf's [399-1] motion in Limine To Exclude Evidence Regarding Articles About The Top 4 And Top 2 Systems is DENIED AS MOOT. Pltf's [400-1] motion in Limine To Exclude Evidence Of Cummins Top 2 System is DENIED AS MOOT. Pltf's [401-1] motion in Limine To Exclude Evidence Of Dana Top 4 System is DENIED AS MOOT. Pltf's [402-1] motion in Limine To Exclude Evidence Regarding The Vukovich Patent is DENIED AS MOOT. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 09/30/1999) |
| 01/28/2000 | 477 | MOTION by Eaton Corporation for Finding of Sanctionionable Conduct , and to Supplement the Record on the Issue of Inequitable Conduct and Pltf Motion For Enhancement of Damages Answer Brief due 2/11/00 re: [477-1] motion, Answer Brief due 2/11/00 re: [477-2] motion (SEALED) (sm) Modified on 02/01/2000 (Entered: 02/01/2000) |
| 01/31/2000 | 478 | Letter to the Court dated 1/28/00 by Donald E. Reid, Esq. RE: Enclosed courtesy copy of pltf's motion for finding of sanctionable conduct and to suppl. the record on the issue of inequitable conduct and Pltf's motion for enhancement of damages which was filed 1/28/00. (sm) (Entered: 02/02/2000) |
| 02/11/2000 | 479 | OPPOSITION BRIEF Filed by Rockwell Int'l Corp., Meritor Automotive [477-1] motion for Finding of Sanctionionable Conduct - Reply Brief due 2/18/00, [477-2] motion to Supplement the Record on the Issue of |

| | | |
|---|---|---|
| | | Inequitable Conduct and Pltf's Motion For Enhancement of Damages - Reply Brief due 2/18/00 (SEALED) (sm) (Entered: 02/15/2000) |
| 02/18/2000 | 480 | REPLY IN SUPPORT Filed by Eaton Corporation [477-1] motion for Finding of Sanctionionable Conduct, [477-2] motion to Supplement the Record on the Issue of Inequitable Conduct and Pltf's Motion For Enhancement of Damages (SEALED) (sm) (Entered: 02/23/2000) |
| 02/29/2000 | 481 | MOTION by Rockwell Int'l Corp., Meritor Automotive with Proposed Order for Leave to File Surreply Answer Brief due 3/14/00 re: [481-1] motion (sm) (Entered: 03/02/2000) |
| 03/29/2000 | 482 | ORDER that Dft's [437-1] motion to Exclude New Testimony And New Exhibits By Edward M. Caulfield is DENIED AS MOOT. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 03/29/2000) |
| 06/07/2000 | 483 | **Terminated attorney Joanne Ceballos for Rockwell Int'l Corp., attorney Joanne Ceballos for Meritor Automotive Notice of attorney appearance for Rockwell Int'l Corp., Meritor Automotive by Richard L. Horwitz (sm) Modified on 06/09/2000 (Entered: 06/09/2000) |
| 06/08/2000 | 484 | Letter to the Clerk of the Court dated 6/8/00 by Richard L. Horwitz, Esq. RE: As a follow-up to the 6/7/00 letter, in addition to Rockwell, all communications from counsel or the Court to Meritor should be directed to Mr. Horwitz. (sm) (Entered: 06/12/2000) |
| 09/29/2000 | 485 | ORDER that Pltf's [477-1] motion for Finding of Sanctionable Conduct is DENIED with leave to renew upon issuance of the Court's Bench Opinion. Pltf's [477-2] motion to Supplement the Record on the Issue of Inequitable Conduct and Pltf's Motion For Enhancement of Damages is DENIED. Dft's [481-1] motion for Leave to File Surreply is GRANTED (Memorandum Opinion to be issued). ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) Modified on 10/11/2000 (Entered: 10/11/2000) |
| 11/07/2000 | 486 | MEMORANDUM OPINION ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (Order previously issued, SEE D.I. 485) (sm) (Entered: 11/08/2000) |
| 02/09/2001 | 487 | MEMORANDUM OPINION ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 02/12/2001) |
| 02/09/2001 | 488 | ORDER that Judgment on the inequitable conduct claim concerning the prosecution of U.S. Patent Number 4,850,236 is entered against Defendants and in favor of Plaintiff. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 02/12/2001) |
| 02/09/2001 | | Bench trial issues resolved. (sm) (Entered: 02/12/2001) |
| 02/15/2001 | 489 | Letter to the Court dated 2/15/01 by Donald E. Reid, Esq. RE: In response to the Court's 2/9/01 Memorandum Opinion and Judgment, pltf. renews its motion for a permanent injunction which was filed 7/2/98 (D.I. 276) and its motion for prejudgment interest, enhanced damages and |

| | | (vm) (Entered: 07/23/2001) |
|---|---|---|
| 07/24/2001 | 502 | Letter to the Court dated 7/24/01 by Richard L. Horwitz(FILED UNDER SEAL) (dlk) (Entered: 07/25/2001) |
| 08/02/2001 | | Tele-conference held (Farnan,J) Ct. Rptr. K. Maurer. Ct. to render decisions on pending matters shortly. (dlk) (Entered: 08/06/2001) |
| 08/02/2001 | 503 | ORDER directing defendants to supply plaintiff with updated sales and delivery data, as specified by the COurt dureing the Aug. 2, 1001 teleconference by Wednesday, September 5, 2001. ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 08/06/2001) |
| 08/03/2001 | 504 | Steno Notes for 8/2/01 teleconference (Farnan,J) Ct. Rptr. K. Maurer (dlk) (Entered: 08/07/2001) |
| 08/07/2001 | 505 | TRANSCRIPT filed [0-0] telephone conference for date of 8/2/01 Ct. Rptr. K. Maurer (vm) (Entered: 08/08/2001) |
| 08/10/2001 | 506 | Letter to the Court dated 8/10/01 by Donald E. Reid, Esq. RE: enclosed new form of permanent injunction order with a revised caption and a proposed order for motion to dismiss defendants' antitrust claim. (dlk) (Entered: 08/13/2001) |
| 08/10/2001 | 507 | Proposed Order filed by Eaton Corporation for permanent injunction of US Patent No. 4,850,236, (dlk) (Entered: 08/13/2001) |
| 08/10/2001 | 508 | Proposed Order filed by Eaton Corporation dismissing anti-trust counterclaim (dlk) (Entered: 08/13/2001) |
| 08/13/2001 | | So Ordered GRANTING [508-1] proposed order that Eaton Corp's motion to dismiss the defts' anti-trust counterclaim(D.I. 294), which was previously denied by the court(D.I. 476), is hereby granted since the '236 patent was found by the jury to be valid and the Court has entered judgment in favor of Eaton Corp. on the defts' inequitable conduct claims ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 08/20/2001) |
| 09/14/2001 | 509 | Letter to Counsel dated 9/14/01 by the Court RE: in response to inquiry, decisions on pending matters will be entered on 9/19/01. (dlk) (Entered: 09/14/2001) |
| 09/17/2001 | 510 | Letter to the Court dated 9/17/01 by Donald E. Reid, Esq. RE: Damages totals(Filed under seal as of 9/20/01) (dlk) Modified on 09/24/2001 (Entered: 09/18/2001) |
| 09/18/2001 | 511 | Letter to the Court dated 9/18/01 by Richard L. Horwitz, Esq. RE: ArvinMeritor repeats in writing it prior oral offer during the 8/2/01 telephone status conference. (dlk) (Entered: 09/19/2001) |
| 09/19/2001 | 512 | ORDER DENYING [492-1] motion For Stay of Injunction Pending Appeal ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 09/21/2001) |
| 09/19/2001 | 513 | MEMORANDUM ORDER ( signed by Judge Joseph J. Farnan Jr. ) |

| | | |
|---|---|---|
| | | copies to: Counsel (dlk) (Entered: 09/21/2001) |
| 09/19/2001 | 514 | Letter to the Court dated 9/19/01 by Richard L. Horwitz, Esq. (Filed under seal) (dlk) (Entered: 09/21/2001) |
| 09/20/2001 | 515 | NOTICE OF APPEAL by Rockwell Int'l Corp., Meritor Automotive [512-1] order . Time: 10:46 PM Fee Status: Paid Recpt.#131159 Appeal record due on 10/22/01 (dlk) (Entered: 09/24/2001) |
| 09/20/2001 | 516 | Letter to the Court dated 9/19/01 by Donald E. Reid, Esq.RE: in response to Deft's letter dated 9/18/01. (Filed under seal) (dlk) (Entered: 09/24/2001) |
| 09/20/2001 | 517 | Letter to the Clerk of the Court dated 9/20/01 by Donale E. Reid, Esq. RE:enclosed envelopes to place 9/17/01 letter under seal. (dlk) (Entered: 09/24/2001) |
| 09/24/2001 | | Notice of appeal and certified copy of docket to Federal Circuit Court of Appeals: [515-1] appeal by Meritor Automotive, Rockwell Int'l Corp. (els) (Entered: 09/24/2001) |
| 09/24/2001 | | copies to the Honorable Joseph J. Farnan, Jr., Donald E. Reid, Richard L. Horwitz and Court Reporters. (els) (Entered: 09/24/2001) |
| 09/24/2001 | | PRELIMINARY NOTICE of Docketing ROA from USCA Re: [515-1] appeal by Meritor Automotive, Rockwell Int'l Corp. USCA NUMBER: 01-1633 A Rule 8 Motion has been filed. (vm) (Entered: 09/26/2001) |
| 10/01/2001 | | NOTICE of Docketing from Federal Circuit Re: [0-0] transmitted appeal USCA NUMBER: 01-1633 (dlk) Modified on 10/31/2001 (Entered: 10/02/2001) |
| 10/10/2001 | 518 | MEMORANDUM OPINION ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 10/11/2001) |
| 10/10/2001 | 519 | ORDER DENYING [312-2] motion for New Trial ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 10/11/2001) |
| 10/10/2001 | 520 | ORDER GRANTING [510-1] request for additional damages; and DENYING [288-1] motion For Prejudgment Interest, Enhanced Damages And Attorneys Fees ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 10/11/2001) |
| 10/10/2001 | | Case closed (dlk) (Entered: 10/18/2001) |
| 10/15/2001 | 521 | NOTICE OF APPEAL by Rockwell Int'l Corp., Meritor Automotive [520-1] order, [488-1] order, [298-1] judgment order . Time: 3:44 P.M. Fee Status: Paid Recpt#131280 (dlk) (Entered: 10/16/2001) |
| 10/17/2001 | | Notice of appeal and certified copy of docket to Federal Circuit Court of Appeals: [521-1] appeal by Meritor Automotive, Rockwell Int'l Corp. (els) (Entered: 10/17/2001) |
| 10/17/2001 | | copies to the Honorable Joseph J. Farnan, Jr., Court Reporters, Donald E. Reid and Richard L. Horwitz. (els) (Entered: 10/17/2001) |

| 10/17/2001 | 522 | TRANSCRIPT Purchase Order filed. A transcript is already on file. (dlk) (Entered: 10/18/2001) |
| 10/18/2001 | 523 | MOTION (FILED UNDER SEAL) by Eaton Corporation to Amend and Clarity the [520-1] order Answer Brief due 11/1/01 re: [523-1] motion (dlk) Modified on 10/19/2001 (Entered: 10/19/2001) |
| 10/23/2001 | 524 | Letter to the Court dated 10/23/01 by W. Harding Drane, Jr., Esq. RE: enclosed copy of Emergency Motion for Stay and request for teleconference. (dlk) (Entered: 10/23/2001) |
| 10/23/2001 | 525 | MOTION by Meritor Automotive with Proposed Order to Stay Execution and approval of supersedeas bond. Answer Brief due 11/6/01 re: [525-1] motion (dlk) (Entered: 10/23/2001) |
| 10/23/2001 | | Per Calendar notice Deadline updated; set Telephone Conference for 9:00 10/24/01 (dlk) (Entered: 10/23/2001) |
| 10/24/2001 | | Deadline updated; reset Telephone Conference for 9:30 10/24/01 per Calendar Notice (dlk) (Entered: 10/24/2001) |
| 10/24/2001 | | Tele-conference held. (Farnan, J) Ct. Rptr. K. Maurer. Motion to stay execution is granted. (dlk) (Entered: 10/24/2001) |
| 10/24/2001 | 526 | ORDER that the supersedeas bond is acceptable and is approved. Upon entry of this Order, all proceedings to enforce the Money Judgment are STAYED and shall remain in effect until an issuance of a mandate by the USCA following disposition of Defts' appeal. Nothing herein shall be construed to stay or modify any part or provision of the Court's permanent injunction Order (D.I. 513) ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 10/24/2001) |
| 10/24/2001 | | **Terminate Document-D.I. 525 per Order (D.I. 526) (dlk) (Entered: 10/24/2001) |
| 10/25/2001 | | Transmitted first supplemental certified list in lieu of record on appeal: [521] appeal by Rockwell Int'l Corp, Meritor Automotive (els) (Entered: 10/25/2001) |
| 10/25/2001 | 527 | Steno Notes for 10/24/01 Teleconference (Farnan, J) Ct. Rptr. K. Maurer (dlk) (Entered: 10/26/2001) |
| 10/25/2001 | 528 | Letter filed under seal to the Court dated 10/25/01 by Attorneys for Defts' (dlk) (Entered: 10/26/2001) |
| 10/29/2001 | | NOTICE of Docketing from Federal Circuit Re: USCA NUMBER: 02-1034 (Cross/Related appeal Number 01-1633) (dlk) Modified on 10/31/2001 (Entered: 10/30/2001) |
| 10/29/2001 | 529 | Copy of Letter to Local Counsel dated 10/29/01 by the Court dated 10/29/01 RE: At the conclusion of the 10/25/01 teleconference, Mr. King requested that Eaton's Rule 59 Motion be decided in a timely manner in order to clean up the docket for appeal. The Motion will be considered as soon as briefing is completed(November 7, 2001) (dlk) (Entered: |

| | | |
|---|---|---|
| | | 10/30/2001) |
| 10/31/2001 | | Transmitted second supplemental certified list in lieu of record on appeal: [515][521] (els) (Entered: 10/31/2001) |
| 10/31/2001 | 530 | Letter to the Court dated 10/31/01 by W. Harding Drane, Jr. Esq. RE: enclosed stipulation setting forth a procedure for the parties to obtain a copy of Court Exhibit 1. (dlk) (Entered: 11/01/2001) |
| 10/31/2001 | 531 | STIPULATION with proposed order that counsel for defts' may direct Parcels, Inc. to make 2 copies of Court Exhibit 1 (sealed) for the purposes of the pending appeal in the USCA; and direct Parcels to deliver one copy each to Pltf's and Defts' upon approval of the Court. (dlk) (Entered: 11/01/2001) |
| 11/01/2001 | | So Ordered GRANTING [531-1] stipulation ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 11/05/2001) |
| 11/01/2001 | 532 | Letter to the Court dated 11/1/01 by Donald Reid, Esq. RE: in response to the informal memorandum letter by defendant dated 10/25/01 and states that briefing is now complete on Eaton's Rule 59 motion and request that it should be granted. (dlk) (Entered: 11/05/2001) |
| 11/05/2001 | | Transmitted THIRD supplemental certified list in lieu of record on appeal:[515][521] (els) (Entered: 11/05/2001) |
| 11/06/2001 | 533 | Letter to the Court dated 11/6/01 by Attorneys for Defts' Filed UNDER SEAL. (dlk) (Entered: 11/09/2001) |
| 12/21/2001 | 534 | Copy of the United Stated Court of Appeals for the Federal Circuit 12/17/01 ORDER (Newman, Circuit Judge) that (1) Meritor's motion to preclude the deactivation of appeals 01-1633, 02-1034 pending resolution of a Fed. R. Civ. P. Rule 59(e) motion under consideration is the district court is denied. (2) the appeal is deactivated. (dlk) (Entered: 12/27/2001) |
| 01/04/2002 | 535 | MEMORANDUM ORDER GRANTING [523-1] motion to Amend and Clarify the [520-1] order ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) Modified on 01/07/2002 (Entered: 01/07/2002) |
| 01/04/2002 | | JUDGMENT registered against defendant Rockwell Int'l Corp. in the amount of $2,942,925.00. (Per D.I. 535) (dlk) (Entered: 01/07/2002) |
| 01/09/2002 | | Transmitted FOURTH supplemental certified list in lieu of record on appeal: [515][521] (els) (Entered: 01/09/2002) |
| 01/09/2002 | 536 | NOTICE OF APPEAL by Rockwell Int'l Corp., Meritor Automotive [535-1] order. Time: 11:49 Fee Status: Paid-Recpt#131748 (dlk) (Entered: 01/10/2002) |
| 01/14/2002 | | Notice of appeal and certified copy of docket to Federal Circuit: [536-1] appeal by Meritor Automotive, Rockwell Int'l Corp. (els) (Entered: 01/14/2002) |
| 01/14/2002 | | copies to the Honorable Joseph J. Farnan, Jr., Donald E. Reid, Richard L. Horwitz and Court Reporters. (els) Modified on 01/14/2002 (Entered: |